**UNITED STATES of America, Plaintiff–Appellee**

v.

**Mauricie CASTANEDA, Defendant–Appellant.**

**No. 06–10812**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Aug. 28, 2007.

Angie Lee Henson, Assistant U.S. Attorney, U.S. Attorney's Office Northern District of Texas, Fort Worth, TX, for Plaintiff–Appellee.

Federal Public Defender's Office Northern District of Texas, Fort Worth, TX, for Defendant–Appellant.

Before KING, DAVIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Mauricie Castaneda appeals the 24–month sentence imposed following the rev-

ocation of his supervised release term. He contends that pursuant to *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *United States v. Mares*, 402 F.3d 511, 519 (5th Cir.2005), sentences, including those imposed upon revocation of supervised release, are reviewed under the reasonableness standard. Further, he argues that the sentence imposed was unreasonable because it substantially exceeded the recommended range and the district court's reasons for imposing the sentence were insufficient.

The Government has moved for dismissal of the appeal or for summary affirmance on the ground that this court lacks jurisdiction to consider Castaneda's appeal under 18 U.S.C. § 3742(a)(4) and 28 U.S.C. § 1291. Because Castaneda cannot prevail on the merits of his appeal, we pretermit consideration of the jurisdictional issue. *See United States v. Weathersby*, 958 F.2d 65, 66 (5th Cir.1992). The Government's motion for dismissal of the appeal or for summary affirmance is therefore denied. The Government's alternative request for an extension of time to file an appeal brief is denied as unnecessary.

This court need not decide the appropriate standard of review for a sentence imposed upon revocation of supervised release in the wake of *Booker* because Castaneda has not shown that his sentence was either unreasonable or plainly unreasonable. *See United States v. Hinson*, 429 F.3d 114, 120 (5th Cir.2005), *cert. denied*, 547 U.S. 1083, 126 S.Ct. 1804, 164 L.Ed.2d 540 (2006). Castaneda was subject to a three year statutory maximum sentence upon revocation of his supervised release. *See* 18 U.S.C. §§ 841(b)(1)(B)(ii), 3559(a)(2), and 3583(e)(3). The Sentencing Guidelines recommended a prison term between three and nine months based on Castaneda's Grade C violations and his criminal history category of I. *See* U.S.S.G. § 7B1.4(a). Castaneda's sentence, while in excess of the recommended range, was within the statutory maximum sentence that the district court could have imposed. Further, a review of the record demonstrates that the district court considered the advisory guideline sentencing range and the relevant sentencing factors. *See United States v. Smith*, 440 F.3d 704, 707 (5th Cir.2006). Therefore, the sentence was neither unreasonable nor plainly unreasonable. *See Hinson*, 429 F.3d at 120. Accordingly, the district court's judgment is AFFIRMED. The motions are DENIED.